Sally **HATFIELD, and similarly situated individuals, Traci Ivelene Glausier, and similarly situated individuals, Lauren McClain, Coeleen Bender, Ken Keyes, et al., Plaintiffs–Appellees,**

v.

**A+ NURSETEMPS, INC., a Florida for profit corporation doing business as Nursetemps, Inc., Defendant,**

**Prime staff holdings, LLC, Staff America, Inc., Defendants– Appellants.**

No. 16–10054
Non–Argument Calendar

United States Court of Appeals, Eleventh Circuit.

Date Filed: 06/29/2016

Edwin A. Green, III, Blanchard Merriam Adel & Kirkland, PA, Ocala, FL, for Plaintiff–Appellee.

James C. Blecke, J. Theodore Schatt, The Haggard Law Firm, PA, Coral Gables, FL, for Defendant–Appellant.

Before TJOFLAT, ROSENBAUM, and JILL PRYOR, Circuit Judges.

PER CURIAM:

This appeal arises from a supplemental proceeding under Rule 69, Fed. R. Civ. P., brought by Plaintiffs–Appellees to enforce a judgment under the Fair Labor Standards Act ("FLSA")—originally against A+ Nursetemps—against Defendants–Appellants Prime Staff Holdings, LLC, and

Staff America, Inc., under a theory of FLSA successor liability. The district court concluded that Defendants–Appellants were liable for the judgment as successors of A+ Nursetemps. We affirmed the district court on appeal. *Hatfield v. Prime Staff Holdings, LLC*, No. 15–12280, 651 Fed.Appx. 901, 903, 908–09, 2016 WL 3099085, (11th Cir. June 3, 2016).

Following entry of judgment in the Rule 69 proceeding, the district court awarded Plaintiffs–Appellees attorney's fees and costs under Fla. Stat. § 56.29(11).[1] *See* Fed. R. Civ. P. 69(a) (providing that state-law procedures apply in proceedings supplementary unless a federal statute governs). In this appeal, Defendants–Appellants contest the district court's authority to make the award, arguing that Florida law precludes an award of attorney's fees and costs against impleaded third-party defendants. *See, e.g., Kingston Corp. Grp. of Fla., Inc. v. Richard Kleiber Walter Kleiber P'ship*, 127 So.3d 802, 804 (Fla. Dist. Ct. App. 2013) ("In [proceedings supplementary], attorney's fees and costs may be awarded only against the original judgment debtor-not against any impleaded parties."). In lieu of filing a responsive brief, Plaintiffs–Appellees have filed a confession of error.

Pursuant to Plaintiffs–Appellees' confession of error, the judgment of the district court awarding costs and attorney's fees is **VACATED**, and this case is **REMANDED** to the district court for further proceedings as may be necessary under the circumstances.

---

1. "Costs for proceedings supplementary shall be taxed against the defendant as well as all other incidental costs determined to be reasonable and just by the court including, but not limited to, docketing the execution, sheriff's service fees, and court reporter's fees. Reasonable attorney's fees may be taxed against the defendant." Fla. Stat. § 56.29(11).